# EXHIBIT A

**PRICING BY "STRIPPED MANUFACTURER PART NUMBER"**

Notes:

1 Reference the 'Instructions' tab for full instructions on completing the bid sheet.

2 Reference the 'SPR Catalog' tab for correctly formatted part numbers. If the item you are entering is not contained in the SPR catalog please enter a valid manufacturer part number and also be sure to complete columns 6 and 7.

| | To Be Completed by Bidders | | | | | | Automatic Lookup or Calculation | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| **Office Supplies Sub-Category** (Use Pull Down List) | **Manufacturer Name** | **Stripped Manufacturer Part Number** (Reference the 'SPR Catalog' Tab for Correct Format) | **Current GSA Schedule Price ($)** | **Proposed BPA Price ($)** | **Quantity per Selling Unit** (for Items NOT in 'SPR Catalog' Tab) | **Item Description** (for Items NOT in 'SPR Catalog' Tab) | **Unit of Measure (for Items in SPR Catalog)** | **Quantity per Selling Unit (for Items in SPR Catalog)** | **Discount off Current GSA Schedule Price (%)** | **SP Richards List Price ($)** |
| New toner and inkjet cartridges | BROTHER | BRTTN04BK | $ 165.75 | $ 150.83 | 1 | | EA | 1 EA | -9% | $ 178.99 |
| New toner and inkjet cartridges | BROTHER | BRTTN700 | $ 94.80 | $ 86.26 | 1 | | EA | 1 EA | -9% | $ 115.99 |
| New toner and inkjet cartridges | BROTHER | BRTLC51BK | $ 20.85 | $ 18.97 | 1 | | EA | 1 EA | -9% | $ 23.49 |
| New toner and inkjet cartridges | BROTHER | BRTLC51C | $ 11.47 | $ 10.44 | 1 | | EA | 1 EA | -9% | $ 12.99 |
| New toner and inkjet cartridges | BROTHER | BRTLC51M | $ 11.47 | $ 10.44 | 1 | | EA | 1 EA | -9% | $ 12.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC04Y | $ 11.50 | $ 10.47 | 1 | | EA | 1 EA | -9% | $ 13.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC21C | $ 12.24 | $ 11.14 | 1 | | EA | 1 EA | -9% | $ 14.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC21M | $ 12.24 | $ 11.14 | 1 | | EA | 1 EA | -9% | $ 14.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC25BK | $ 22.46 | $ 20.44 | 1 | | EA | 1 EA | -9% | $ 24.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC25M | $ 12.49 | $ 11.37 | 1 | | EA | 1 EA | -9% | $ 14.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC31C | $ 11.24 | $ 10.23 | 1 | | EA | 1 EA | -9% | $ 12.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC31M | $ 11.24 | $ 10.23 | 1 | | EA | 1 EA | -9% | $ 12.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC102RF | $ 84.74 | $ 77.12 | 1 | | BX | 2/BX | -9% | $ 86.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC202RF | $ 52.78 | $ 48.03 | 1 | | PK | 2/PK | -9% | $ 54.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC301 | $ 22.23 | $ 20.23 | 1 | | EA | 1 EA | -9% | $ 24.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC401 | $ 20.80 | $ 18.92 | 1 | | EA | 1 EA | -9% | $ 22.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC92RF | $ 50.99 | $ 46.40 | 1 | | BX | 2/BX | -9% | $ 52.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC104RF | $ 150.62 | $ 137.07 | 1 | | PK | 4/PK | -9% | $ 157.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC304RF | $ 73.03 | $ 66.46 | 1 | | PK | 4/PK | -9% | $ 73.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTPC501 | $ 21.49 | $ 19.56 | 1 | | EA | 1 EA | -9% | $ 22.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN03BK | $ 149.72 | $ 136.25 | 1 | | EA | 1 EA | -9% | $ 157.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN03M | $ 147.99 | $ 134.67 | 1 | | EA | 1 EA | -9% | $ 152.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN03Y | $ 147.99 | $ 134.67 | 1 | | EA | 1 EA | -9% | $ 152.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN04C | $ 161.04 | $ 146.55 | 1 | | EA | 1 EA | -9% | $ 173.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN04Y | $ 161.04 | $ 146.55 | 1 | | EA | 1 EA | -9% | $ 173.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN200HL | $ 33.82 | $ 30.77 | 1 | | EA | 1 EA | -9% | $ 35.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN300HL | $ 33.83 | $ 30.78 | 1 | | EA | 1 EA | -9% | $ 35.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRT9090 | $ 11.30 | $ 10.28 | 1 | | EA | 1 EA | -9% | $ 16.99 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC04BK | $ 19.80 | $ 18.01 | 1 | | EA | 1 EA | -9% | $ 23.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC41BK | $ 20.14 | $ 18.33 | 1 | | EA | 1 EA | -9% | $ 23.49 |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC41M | $ 11.12 | $ 10.12 | 1 | | EA | 1 EA | -9% | $ 12.99 |
| New toner and inkjet cartridges | CANON | CNM0615B009 | $ 49.31 | $ 44.87 | 1 | | EA | 1 EA | -9% | $ 44.99 |
| New toner and inkjet cartridges | CANON | CNM6881A055 | $ 44.72 | $ 40.70 | 1 | | EA | 1 EA | -9% | $ 39.99 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNM1366A005AB | $ 61.02 | $ 55.53 | 1 | | EA | 1 EA | -9% | $ 85.00 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBC06 | $ 41.93 | $ 38.15 | 1 | | EA | 1 EA | -9% | $ 41.50 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBC11E | $ 48.99 | $ 44.58 | 1 | | EA | 1 EA | -9% | $ 47.75 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBC21E | $ 58.47 | $ 53.21 | 1 | | EA | 1 EA | -9% | $ 55.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBC22E | $ 50.58 | $ 46.03 | 1 | | EA | 1 EA | -9% | $ 50.75 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBC30E | $ 45.52 | $ 41.42 | 1 | | EA | 1 EA | -9% | $ 43.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBC60 | $ 51.54 | $ 46.90 | 1 | | EA | 1 EA | -9% | $ 50.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI11 | $ 29.85 | $ 27.16 | 1 | | BX | 3/BX | -9% | $ 23.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI15BK | $ 12.58 | $ 11.45 | 1 | | BX | 2/BX | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI21BK | $ 8.83 | $ 8.03 | 1 | | EA | 1 EA | -9% | $ 8.75 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI24BK | $ 7.60 | $ 6.92 | 1 | | EA | 1 EA | -9% | $ 7.00 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI3EC | $ 11.99 | $ 10.91 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI3EPBK | $ 12.39 | $ 11.27 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI3EPM | $ 11.99 | $ 10.91 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI3EY | $ 11.99 | $ 10.91 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI62 | $ 36.86 | $ 33.54 | 1 | | EA | 1 EA | -9% | $ 34.50 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI6C | $ 12.36 | $ 11.24 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI6PC | $ 12.36 | $ 11.24 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI6R | $ 11.99 | $ 10.91 | 1 | | EA | 1 EA | -9% | $ 11.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBJI201C | $ 10.38 | $ 9.44 | 1 | | EA | 1 EA | -9% | $ 9.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBJI201HC | $ 15.82 | $ 14.39 | 1 | | EA | 1 EA | -9% | $ 15.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBJI201Y | $ 10.38 | $ 9.44 | 1 | | EA | 1 EA | -9% | $ 9.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBJI643C | $ 34.33 | $ 31.24 | 1 | | EA | 1 EA | -9% | $ 37.99 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBX3 | $ 38.30 | $ 34.85 | 1 | | EA | 1 EA | -9% | $ 41.50 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCARTRIDGE104 | $ 89.99 | $ 81.89 | 1 | | EA | 1 EA | -9% | $ 94.00 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCARTRIDGE106 | $ 186.22 | $ 169.46 | 1 | | EA | 1 EA | -9% | $ 199.00 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCL41 | $ 28.12 | $ 25.59 | 1 | | EA | 1 EA | -9% | $ 24.99 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCLI8BK | $ 15.75 | $ 14.33 | 1 | | EA | 1 EA | -9% | $ 14.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCLI8M | $ 15.75 | $ 14.33 | 1 | | EA | 1 EA | -9% | $ 14.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCLI8PM | $ 17.72 | $ 16.13 | 1 | | EA | 1 EA | -9% | $ 14.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMCLI8Y | $ 15.75 | $ 14.33 | 1 | | EA | 1 EA | -9% | $ 14.25 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNME20 | $ 102.57 | $ 93.34 | 1 | | EA | 1 EA | -9% | $ 115.95 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMEP87C | $ 121.57 | $ 110.63 | 1 | | EA | 1 EA | -9% | $ 140.00 |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMEP87M | $ 121.57 | $ 110.63 | 1 | | EA | 1 EA | -9% | $ 140.00 |

Protected Information To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

# EXHIBIT B

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Writing instruments | Sheaffer Pen | SHF92603 | $ 16.43 | $ 15.28 | 1 | | EA | 1 EA | | -7% | $ 22.50 |
| Visual communications & Meeting aids | PANASONIC | PANRRQR180 | $ 64.54 | $ 60.02 | 1 | | EA | 1 EA | | -7% | $ 79.95 |
| Binding & filing supplies | ANGLER | ANG145610 | $ 7.76 | $ 7.22 | 1 | | PK | 10/PK | | -7% | $ 9.95 |
| Miscellaneous office supplies | FIVSTR | JAV001157 | $ 8.57 | $ 7.97 | 1 | | EA | 1 EA | | -7% | $ 9.95 |
| Paper | AT A GLANCE | AAG7094013 | $ 16.30 | $ 15.16 | 1 | | EA | 1 EA | | -7% | $ 21.89 |
| Writing instruments | Paper Mate | PAP70602 | $ 8.94 | $ 8.31 | 1 | | DZ | 12/DZ | | -7% | $ 11.88 |
| Mailing & shipping supplies | Sparco Products | SPR09658 | $ 52.63 | $ 48.95 | 1 | | BX | 250/BX | | -7% | $ 74.25 |
| Miscellaneous office supplies | Products For you | PFYHT1969518 | $ 26.48 | $ 24.63 | 1 | | CT | 12/CT | | -7% | $ 28.00 |
| Writing instruments | Sheaffer Pen | SHF93045 | $ 16.43 | $ 15.28 | 1 | | EA | 1 EA | | -7% | $ 22.50 |
| | | | | | | | NO VALUE | NO VALUE | NO VALUE | | NO VALUE |
| New toner and inkjet cartridges | BROTHER | BRTLC04BK | $ 1,419.23 | $ 1,291.49 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC04C | $ 1,102.56 | $ 1,003.33 | 100 | 100 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC21BK | $ 1,032.05 | $ 939.17 | 50 | 50 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC21C | $ 1,165.38 | $ 1,060.49 | 100 | 100 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC21M | $ 1,169.23 | $ 1,063.99 | 100 | 100 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC25M | $ 1,194.87 | $ 1,087.33 | 100 | 100 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC25Y | $ 1,194.87 | $ 1,087.33 | 100 | 100 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC31BK | $ 1,480.77 | $ 1,347.50 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC41BK | $ 1,481.73 | $ 1,348.37 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC41C | $ 1,084.62 | $ 987.01 | 100 | 100 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC41HYBK | $ 1,038.78 | $ 945.29 | 35 | 35 EA - Laser Toner, High- | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC51BK | $ 2,334.94 | $ 2,124.79 | 125 | 125 EA - Ink Cartridge for E | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC51C | $ 2,570.51 | $ 2,339.16 | 250 | 250 EA - Ink Cartridge for E | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTPC201 | $ 1,073.85 | $ 977.20 | 40 | 40 EA - Thermal Print Cartr | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTPC401 | $ 1,425.00 | $ 1,296.75 | 75 | 75 EA - Thermal Print Cartr | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTTN03BK | $ 1,562.44 | $ 1,421.82 | 10 | 10 EA - Toner Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTTN04C | $ 1,675.00 | $ 1,524.25 | 10 | 10 EA - Toner Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTTN04M | $ 1,685.13 | $ 1,533.47 | 10 | 10 EA - Toner Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTTN250 | $ 1,171.28 | $ 1,065.86 | 40 | 40 EA - Toner Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTTN300HL | $ 1,103.40 | $ 1,004.09 | 35 | 35 EA - Toner Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTTN700 | $ 1,395.58 | $ 1,269.98 | 15 | 15 EA - Toner Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC51M | $ 2,570.51 | $ 2,339.16 | 250 | 250 EA - Ink Cartridge for E | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRT9090 | $ 2,532.05 | $ 2,304.17 | 250 | 250 EA - Nylon Ribbon for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC04BK | $ 2,286.86 | $ 2,081.04 | 125 | 125 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC04Y | $ 2,631.41 | $ 2,394.58 | 250 | 250 EA - Ink Jet Cartridge f | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC21C | $ 890.62 | $ 810.47 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC21M | $ 890.62 | $ 810.47 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC31C | $ 817.71 | $ 744.12 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC31M | $ 817.71 | $ 744.12 | 75 | 75 EA - Ink Jet Cartridge; M | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC41BK | $ 781.67 | $ 711.32 | 40 | 40 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC41M | $ 809.37 | $ 736.52 | 75 | 75 EA - Ink Jet Cartridge; F | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPSS189108 | $ 793.75 | $ 722.31 | 30 | 30 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST005011 | $ 756.94 | $ 688.81 | 20 | 20 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST013201 | $ 721.88 | $ 656.91 | 45 | 45 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST018201 | $ 697.92 | $ 635.11 | 30 | 30 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST020201 | $ 706.25 | $ 642.68 | 30 | 30 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST032120 | $ 781.25 | $ 710.93 | 25 | 25 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST032420 | $ 921.87 | $ 838.90 | 75 | 75 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST034220 | $ 848.96 | $ 772.55 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST034420 | $ 848.96 | $ 772.55 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST034520 | $ 848.96 | $ 772.55 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST034720 | $ 848.96 | $ 772.55 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST036120 | $ 749.37 | $ 681.92 | 45 | 45 EA - Ink Jet Printer Cart | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST041020 | $ 703.13 | $ 639.85 | 25 | 25 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST042320 | $ 921.87 | $ 838.90 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST043120 | $ 855.90 | $ 778.87 | 25 | 25 EA - Replacement Ink C | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST044220 | $ 936.46 | $ 852.18 | 75 | 75 EA - Replacement Ink C | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST044420 | $ 936.46 | $ 852.18 | 75 | 75 EA - Replacement Ink C | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST048120 | $ 702.78 | $ 639.53 | 40 | 40 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST048220 | $ 921.87 | $ 838.90 | 75 | 75 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST048420 | $ 921.87 | $ 838.90 | 75 | 75 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST048620 | $ 921.87 | $ 838.90 | 75 | 75 EA - Ink Cartridge for St | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST054220 | $ 708.33 | $ 644.58 | 50 | 50 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST054420 | $ 708.33 | $ 644.58 | 50 | 50 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST054820 | $ 708.33 | $ 644.58 | 50 | 50 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST054920 | $ 708.33 | $ 644.58 | 50 | 50 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST060220 | $ 921.87 | $ 838.90 | 75 | 75 EA - Ink Jet Printer Cart | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST408011 | $ 2,263.46 | $ 2,059.75 | 30 | 30 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST410011 | $ 2,263.46 | $ 2,059.75 | 30 | 30 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST411011 | $ 2,263.46 | $ 2,059.75 | 30 | 30 EA - Ink Jet Cartridge fo | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEW51604A | $ 2,798.00 | $ 2,546.18 | 200 | 200 EA - Print Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC6658AN | $ 599.76 | $ 545.78 | 24 | 24 EA - No. 58 Print Cartric | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC8727AN | $ 440.17 | $ 400.56 | 24 | 24 EA - No. 27 Print Cartric | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC8765WN | $ 479.76 | $ 436.58 | 24 | 24 EA - Print Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC8767WN | $ 719.76 | $ 654.98 | 24 | 24 EA - Print Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEW51604A | $ 1,015.62 | $ 924.22 | 75 | 75 EA - Print Cartridge for | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEW51626A | $ 815.97 | $ 742.53 | 25 | 25 EA - No. 26 Print Cartric | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEW51641A | $ 726.39 | $ 661.01 | 20 | 20 EA - No. 41 Print Cartric | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC1823D | $ 715.28 | $ 650.90 | 20 | 20 EA - No. 23 Print Cartric | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC4127A | $ 1,072.92 | $ 976.36 | 10 | 10 EA - Black Print Cartridg | #N/A | #N/A | | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWC4127A | $ 2,689.74 | $ 2,447.66 | 25 | 25 EA - Black Print Cartridg | #N/A | #N/A | | -9% | #N/A |

Protected Information To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

EXHIBIT C

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWCB401A | $ 1,474.42 | $ 1,341.72 | 5 | 5 EA - Laser Toner Cartrid | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWCB403A | $ 1,474.42 | $ 1,341.72 | 5 | 5 EA - Laser Toner Cartrid | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ2612A | $ 1,130.19 | $ 1,028.48 | 15 | 15 EA - Print Cartridge for | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ2682A | $ 1,834.36 | $ 1,669.26 | 10 | 10 EA - Print Cartridge for | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ2683A | $ 1,838.46 | $ 1,673.00 | 10 | 10 EA - Print Cartridge for | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ3964A | $ 1,924.36 | $ 1,751.16 | 10 | 10 EA - Imaging Drum for | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ5949A | $ 1,168.85 | $ 1,063.65 | 15 | 15 EA - Black Print Cartrid | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT PACKARD - INK SAP | HEWQ5949X | $ 2,759.23 | $ 2,510.89 | 20 | 20 EA - Black Print Cartrid | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ7560A | $ 1,514.62 | $ 1,378.31 | 10 | 10 EA - Print Cartridge for | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | HEWLETT-PACKARD | HEWQ7583A | $ 1,855.51 | $ 1,688.51 | 10 | 10 EA - Print Cartridge for | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTE1142 | $ 1,236.35 | $ 1,125.08 | 15 | 15 EA - 2-Year Extended W | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTE1392 | $ 1,364.36 | $ 1,241.56 | 10 | 10 EA - Two-Year Extende | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC02BK | $ 2,646.15 | $ 2,408.00 | 200 | 200 EA - Ink Jet Cartridge | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC04C | $ 2,631.41 | $ 2,394.58 | 250 | 250 EA - Ink Jet Cartridge | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC11BK | $ 1,227.31 | $ 1,116.85 | 30 | 30 EA - Black Ink Cartridge | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC21BK | $ 738.89 | $ 672.39 | 35 | 35 EA - Ink Jet Cartridge fo | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC25BK | $ 1,065.38 | $ 969.49 | 50 | 50 EA - Ink Jet Cartridge fo | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC25C | $ 1,194.87 | $ 1,087.33 | 100 | 100 EA - Ink Jet Cartridge | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC31Y | $ 817.71 | $ 744.12 | 75 | 75 EA - Ink Jet Cartridge; N | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTLC31Y | $ 1,079.49 | $ 982.34 | 100 | 100 EA - Ink Jet Cartridge; | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTLC41C | $ 809.37 | $ 736.52 | 75 | 75 EA - Ink Jet Cartridge fo | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTPC101 | $ 1,193.08 | $ 1,085.70 | 30 | 30 EA - Thermal Print Cart | #N/A | #N/A | -9% | #N/A |
| New toner and inkjet cartridges | BROTHER | BRTPC301 | 1521.15 | 1384.25 | 75 | 75 EA - Thermal Print Cartridge Ribbon for Plain Paper Fax MFC-970MC, PPF 750 & others | | | | |
| New toner and inkjet cartridges | BROTHER | BRTTN03M | 1559.49 | 1419.14 | 10 | 10 EA - Toner Cartridge for BROTHER Color Laser Printer HL2600CN, Magenta | | | | |
| New toner and inkjet cartridges | BROTHER | BRTTN03Y | 1559.49 | 1419.14 | 10 | 10 EA - Toner Cartridge for BROTHER Color Laser Printer HL2600CN, Yellow | | | | |
| New toner and inkjet cartridges | BROTHER | BRTTN200HL | 1097.12 | 998.38 | 35 | 35 EA - Toner Cartridge for Brother HL-720, 730DX, 730+, 760, 760+ and others | | | | |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN250 | 703.13 | 639.85 | 25 | 25 EA - Toner Cartridge for Fax Models DCP-1000 | | | | |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN5000PF | 703.13 | 639.85 | 25 | 25 EA - Toner Cartridge for Brother Fax Models, Black | | | | |
| New toner and inkjet cartridges | BROTHER INT L (SUPPLIES) | BRTTN5000PF | 2858.97 | 2601.66 | 100 | 100 EA - Toner Cartridge for Brother Fax Models, Black | | | | |
| New toner and inkjet cartridges | BROTHER | BRTTN5000PF | 1048.21 | 953.88 | 35 | 35 EA - Toner Cartridge for Brother Fax Models, Black | | | | |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI6BK | 827.28 | 752.82 | 72 | 72 EA - Replacement Ink Tank BCI-6 for S800, S900, S9000; BJC-8200; & Others, Black | | | | |
| New toner and inkjet cartridges | CANON USA - DIGITAL CAMERAS | CNMBCI6Y | 827.28 | 752.82 | 72 | 72 EA - Replacement Ink Tank BCI-6 for S800, S900, S9000; BJC-8200; & Others, Yellow | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST048320 | 921.87 | 838.9 | 75 | 75 EA - Ink Cartridge for Stylus Photo R200, R300, R300M, R320, RX500, & Others, Magenta | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPS7763 | 2607.69 | 2372.99 | 100 | 100 EA - 4-Color Nylon Ribbon for Epson LQ860/2500/2550 Printers | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPSS187093 | 809.37 | 736.52 | 35 | 35 EA - Ink Jet Cartridge for Stylus Color 400, 440, 600, 640, & Others, Black | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST003012 | 2424.23 | 2206.04 | 45 | 45 PK - Ink Cartridge for Stylus Color 900, 900G, 900N, 980, 980N, Black, 2/Pk | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST032320 | 921.87 | 838.9 | 75 | 75 EA - Ink Cartridge for Stylus Color 80, 80N, 80WN, Magenta | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST034120 | 848.96 | 772.55 | 75 | 75 EA - Ink Cartridge for Epson Stylus Photo 2200, Black | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST034620 | 848.96 | 772.55 | 75 | 75 EA - Ink Jet Cartridge for Epson Stylus Photo 2200, Light Magenta | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST042220 | 921.87 | 838.9 | 75 | 75 EA - Ink Jet Cartridge for Stylus Color 82, CX5200, CX5400, Cyan | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST044120 | 707.92 | 644.21 | 30 | 30 EA - Replacement Ink Cartridge for Stylus Color C64, C66, C84, C86, & Others, Black | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST044320 | 936.46 | 852.18 | 75 | 75 EA - Replacement Ink Cartridge for Stylus Color C64, C66, C84, C86, & Others, Magenta | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST054120 | 708.33 | 644.58 | 50 | 50 EA - Ink Jet Cartridge for Stylus Photo R800, R1800 Printer, Black | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST054320 | 708.33 | 644.58 | 50 | 50 EA - Ink Jet Cartridge for Stylus Photo R800, R1800 Printer, Magenta | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST060420 | 921.87 | 838.9 | 75 | 75 EA - Ink Jet Printer Cartridges, Stylus Color Color C88, CX3800, CX3810, Yellow | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST407011 | 2263.46 | 2059.75 | 30 | 30 EA - Ink Jet Cartridge for Stylus Pro 9000, Black | | | | |
| New toner and inkjet cartridges | EPSON - PHOTO PRINTERS | EPST412011 | 2263.46 | 2059.75 | 30 | 30 EA - Ink Jet Cartridge for Stylus Pro 9000, Light Cyan | | | | |
| New toner and inkjet cartridges | IBM | IBM1053685 | 2790.38 | 2539.24 | 75 | 75 EA - Nylon Ribbon for IBM 4247 Printer | | | | |
| New toner and inkjet cartridges | IBM | IBM53P7707 | 3158.27 | 2874.02 | 15 | 15 EA - High-Yield Toner Cartridge for IBM Infoprint 1222, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10B032K | 2408.59 | 2191.82 | 10 | 10 EA - Toner Cartridge for Lexmark C750, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10B041M | 2573.72 | 2342.08 | 10 | 10 EA - Toner Cartridge for Lexmark C750, Return Progam, 6K, Magenta | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10B042C | 4342.31 | 3951.5 | 10 | 10 EA - High-Yield Toner Cartridge for Lexmark C750, Return Progam, 15K, Cyan | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10E0040 | 3289.49 | 2993.44 | 10 | 10 EA - Toner Cartridge for Lexmark Optra C710, Cyan | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10E0042 | 3289.49 | 2993.44 | 10 | 10 EA - Toner Cartridge for Lexmark Optra C710, Yellow | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10N0016 | 1535.52 | 1397.32 | 48 | 48 EA - Ink Cartridge for Color Jetprinter X75, X1150, and others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10N0016 | 781.25 | 710.93 | 25 | 25 EA - Ink Cartridge for Color Jetprinter X75, X1150, and others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX10N0217 | 726.74 | 661.33 | 35 | 35 EA - Ink Cartridge for Color Jetprinter Z2250, Z515, and others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX12A1970 | 1535.52 | 1397.32 | 48 | 48 EA - Ink Cartridge for Color Jetprinter X63, Z42, and others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX12A1970 | 832.99 | 758.02 | 25 | 25 EA - Ink Cartridge for Color Jetprinter X63, Z42, and others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX12A1980 | 776.39 | 706.51 | 20 | 20 EA - Ink Cartridge for Color Jetprinter Z11, 3200, 5700, and others, Color | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX12A7400 | 1062.5 | 966.88 | 10 | 10 EA - Print Cartridge for Lexmark E321, E323, Return Program, 3K, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX12A7400 | 2580.77 | 2348.5 | 25 | 25 EA - Print Cartridge for Lexmark E321, E323, Return Program, 3K, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX1361754 | 2236.54 | 2035.25 | 25 | 25 EA - Toner Cartridge for Lexmark Optra SC, Yellow | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX1380950 | 3454.62 | 3143.71 | 10 | 10 EA - High-Yield Toner Cartridge for IBM 4039 Pageprinter, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX20G0100 | 2226.15 | 2025.8 | 3 | 3 EA - T640 Laser Printer | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX1382760 | 2774.62 | 2524.91 | 20 | 20 EA - Toner Cartridge for IBM 4037 Pageprinter, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX140109X | 2476.35 | 2253.48 | 15 | 15 EA - Long Life Toner Cartridge for Compatible HP LaserJet 8000/5Si/5SiMX/NX Series | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX14K0050 | 3096.73 | 2818.02 | 15 | 15 EA - Print Cartridge for Lexmark W812, 12K, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX15G042Y | 2202.12 | 2003.93 | 5 | 5 EA - High-Yield Print Cartridge for Lexmark C752L, Return Program, Yellow | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX15W0902 | 3241.35 | 2949.63 | 15 | 15 EA - Toner Cartridge for Lexmark Optra C720, Yellow | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX15W0904 | 2725.19 | 2479.92 | 15 | 15 EA - Photodeveloper Kit of Lexmark Optra C720 | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX15W0918 | 2710.58 | 2466.63 | 75 | 75 EA - Transfer Kit for Lexmark C720 | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX17G0152 | 1385.42 | 1260.73 | 10 | 10 EA - Print Cartridge for Lexmark Optra M410, M412, 5K, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX17G0152 | 2745.9 | 2498.77 | 20 | 20 EA - Print Cartridge for Lexmark Optra M410, M412, 5K, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX18L0032 | 1535.52 | 1397.32 | 48 | 48 EA - Ink Cartridge for Color Jetprinters Z55, Z65 Series, X5150, & Others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEX18L0032 | 805.56 | 733.06 | 25 | 25 EA - Ink Cartridge for Color Jetprinters Z55, Z65 Series, X5150, & Others, Black | | | | |
| New toner and inkjet cartridges | LEXMARK DOT MATRIX | LEXW84030H | 2725.19 | 2479.92 | 15 | 15 EA - Photoconductor Kit for Lexmark W840 | | | | |
| New toner and inkjet cartridges | MINOLTA | MNL8932702 | 1084.87 | 987.23 | 10 | 10 EA - Copier Toner Cartridge for Minolta 5050, 6000 (Type 601A), Black | | | | |
| New toner and inkjet cartridges | OKIDATA SUPPLIES | OKI52103601 | 727.43 | 661.96 | 25 | 25 EA - Nylon Ribbon for Okidata Microline 393/393+/393C+/395/395C Printers | | | | |
| New toner and inkjet cartridges | OKIDATA SUPPLIES | OKI40629302 | 2758.65 | 2510.37 | 75 | 75 EA - Black Nylon Ribbon for Okidata Pacemark 4410 Printer | | | | |
| New toner and inkjet cartridges | OKIDATA SUPPLIES | OKI52107201 | 781.25 | 710.93 | 30 | 30 EA - Toner Cartridge for Okidata OL400e, 410e, 810e, Okipage 6e, 6ex & Others, Black | | | | |

Protected Information To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

EXHIBIT D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Writing instruments | EBERHARD FABER | SAN69000 | | 243.88 | 226.81 | 144 | 144 | EA - uni-ball® VISION ELITE™ Roller Ball Pen, Super Fine, 0.5mm Point, Black Ink |
| Miscellaneous office supplies | GENERAL MILLS | AVT78075 | | 239.67 | 222.89 | 3 | 3 | EA - "Keys to Success" Poster, 24"x30", Black Frame Included |
| Binding & filing supplies | RUBBERMAID | RUB85827 | | 67.96 | 63.2 | 4 | 4 | EA - SimpliFILE® Letter/Legal FileTote, Cobalt Blue, Clear Lid |
| Miscellaneous office supplies | ENERGIZER | EVE522FP4 | | 1972.97 | 1834.86 | 125 | 125 | PK - Energizer® "9V" Alkaline Batteries, 4 per Pack |
| Binding & filing supplies | AVERY | AVE11411 | | 258.9 | 240.78 | 10 | 10 | PK - Index Maker® White Dividers, Blue 8-Tab Style, w/Clear Labels, 5 Sets/Pk |
| Computer Accessories | FELLOWES | FEL93786 | | 1165.13 | 1083.57 | 20 | 20 | EA - Standard Filter for 19-21" Monitor Screen, Antiglare, Traditional Tint, Black |
| Paper | AVERY | AVE8877 | | 124.95 | 116.2 | 5 | 5 | BX OF 400 ( EA) - Clean Edge Ink Jet Business Cards, 2 x 3-1/2, White, 400/Box |
| Binding & filing supplies | AVERY | AVE79699 | | 86.28 | 80.24 | 12 | 12 | EA - Nonstick Heavy-Duty EZD® Reference View Binder, 1" Capacity, Black |
| Binding & filing supplies | AVERY | AVE11418 | | 212.9 | 198 | 10 | 10 | PK - Index Maker® White Dividers, Multicolor 5-Tab Style, w/Clear Labels, 5 Sets/Pk |
| Miscellaneous office supplies | BROTHER INT L (SUPPLIES) | BRT402 | | 2693.91 | 2505.34 | 125 | 125 | EA - Prestige Elite 10/12-Pitch Daisywheel for Brother Typewriters, Word Processors |
| Computer Accessories | 3M - OPTICAL SYSTEMS DIVISION | MMMEF200XLB | | 1060.77 | 986.52 | 10 | 10 | EA - Executive Flat Frame Monitor Filter, 16"-19" CRT, Antirad./static/glare, Black |
| Paper | EPSON - PHOTO PRINTERS | EPSS041156 | | 2747.44 | 2555.12 | 100 | 100 | PK - Ink Jet Photo Paper, B Size (11 x 17), 20 Sheets/Pack |
| Computer Accessories | 3M - OPTICAL SYSTEMS DIVISION | MMMPF190 | | 1211.03 | 1126.26 | 10 | 10 | EA - Notebook/LCD Privacy Monitor Filter for 19" Notebook/LCD Monitor |
| Binding & filing supplies | SMEAD | SMD12043 | | 79.95 | 74.35 | 5 | 5 | BX OF 100 ( EA) - File Folders, Single-Ply Top, 1/3 Cut, Letter, Blue, 100/Box |
| Miscellaneous office supplies | PLANTRONICS | PLNH61 | | 1271.35 | 1182.36 | 15 | 15 | EA - Supra® Binaural High-Performance Headset with Clear Voice Tube |
| Mailing & shipping supplies | QUALITY PARK | QUA46897 | | 1761.08 | 1637.8 | 45 | 45 | CT OF 1000 ( EA) - Full-Print Front Self-Adhesive Packing List Envelopes, Bright Orange, 1,000/Ctn |
| Miscellaneous office supplies | BROTHER | BRTTZ345 | | 1350 | 1255.5 | 75 | 75 | EA - P-Touch® TZ Tape Cartridge, TZ Standard Laminated Tape, White on Black, 3/4"W |
| Drawing & graphic arts supplies | 3M - OPTICAL SYSTEMS DIVISION | MMM77L | | 189.82 | 176.53 | 10 | 10 | EA - Super 77 Adhesive Spray, Aerosol, 24 oz, Clear |
| Writing instruments | EBERHARD FABER | SAN60054 | | 1164.63 | 1083.11 | 864 | 864 | EA - uni-ball® DELUXE Roller Ball Pen, 0.7mm, Metallic Champagne Barrel, Red Ink |
| Miscellaneous office supplies | GENERAL MILLS | AVT78028 | | 239.67 | 222.89 | 3 | 3 | EA - Motivational Poster "Teamwork", 30"x 24", Black Frame |
| Computer media | SONY DIGITAL STILL CAMERA ACCESSORI | SONSDX135C | | 1150.77 | 1070.22 | 20 | 20 | EA - AIT 1.5, 8 Millimeter Data Cartridge, 35GB |
| Computer Accessories | Compucessory | CCS24300 | | 188.05 | 174.89 | 41 | 41 | EA - Air Duster Cleaner, 3-1/2 Oz |
| Miscellaneous office supplies | PLANTRONICS | PLNH351N | | 1151.92 | 1071.29 | 15 | 15 | EA - SupraPlus SL H351N Headset with Noise Canceling Microphone |
| Computer media | HEWLETT PACKARD - INK SAP | HEWC5718A | | 2153.46 | 2002.72 | 150 | 150 | EA - Data Tape, 4MM, DDS-4, 150M, 20GB |
| Writing instruments | FOOHEY | SAN44002 | | 157.86 | 146.81 | 72 | 72 | EA - Sharpie® Magnum® Permanent Marker, 1/2" Wool Nib, Red Ink |
| Paper | KODAK | KOD1231349 | | 1253.85 | 1166.08 | 75 | 75 | EA - EasyShare Color Cartridge and Photo Paper Kit, 40 4 x 6 Color Picture Capacity |
| Miscellaneous office supplies | IMATION | IMN18406 | | 1064.1 | 989.61 | 50 | 50 | EA - Portable USB 2.0 Pivot Flash Drive, 256MB |
| Miscellaneous office supplies | KIMBERLY-CLARK | | 9335 | 56.57 | 52.61 | 1 | 1 | EA - In-Sight The Protector Center-Pull Towel Dispenser, Translucent Smoke |
| Miscellaneous office supplies | SUNCAST | A01B37C03 | | 1705.75 | 1586.35 | 1 | 1 | EA - 10' Storage Buildings, 125-1/8w x 152-1/8d x 115h, Taupe/Bronze |
| New toner and inkjet cartridges | INNOVERA | | 3011 | 5.78 | 5.26 | 1 | 1 | EA - Replacement Ink Jet Cartridge, Replaces Epson T003011, Black |
| New toner and inkjet cartridges | INNOVERA | | 5011 | 6.36 | 5.78 | 1 | 1 | EA - Replacement Ink Jet Cartridge, Replaces Epson T005011, Color |
| New toner and inkjet cartridges | RICOH | | 412672 | 91.35 | 83.13 | 1 | 1 | EA - Toner Cartridge, AC104, Ricoh Type 1175, 3500 pgs, Black |
| New toner and inkjet cartridges | RICOH | | 412672 | 2216.99 | 2017.46 | 25 | 25 | EA - Toner Cartridge, AC104, Ricoh Type 1175, 3500 pgs, Black |
| Drawing & graphic arts supplies | AMERAC | 39173Y | | 35.05 | 32.6 | 1 | 1 | EA - Ceramic Gloss Glaze, Low Fire, Cone 05-06, Clear, Gallon Container |
| Drawing & graphic arts supplies | AMERAC | 39189R | | 134.59 | 125.17 | 1 | 1 | CT OF 12 ( PK) - Crystaltex Glaze Class Pack, 12 Assorted Color Pint Jars per Carton |
| Drawing & graphic arts supplies | AMERAC | 39192V | | 73.19 | 68.07 | 1 | 1 | CT OF 12 ( PK) - Ceramic Gloss Glaze Class Six-Pack, 6 Assorted Color Pints per Carton |
| Drawing & graphic arts supplies | AMERAC | 39193W | | 123.44 | 114.8 | 1 | 1 | CT OF 12 ( PK) - Ceramic Gloss Glaze Class 12-Pack #1, 12 Assorted Color Pints per Carton |
| Drawing & graphic arts supplies | AMERAC | 39194X | | 123.44 | 114.8 | 1 | 1 | CT OF 12 ( PK) - Ceramic Gloss Glaze Class 12-Pack #2, 12 Assorted Color Pints per Carton |
| Drawing & graphic arts supplies | AMERAC | 39196Z | | 129.6 | 120.53 | 1 | 1 | CT OF 12 ( PK) - Ceramic Matte Glaze Class Pack, 12 Assorted Color Pint Jars per Carton |
| Drawing & graphic arts supplies | AMERAC | 41203F | | 45.94 | 42.72 | 1 | 1 | PK - Liquid Underglaze Decorating Color 12-Pack #2, 12 Assorted 2-fl. oz. Jars/Carton |
| Drawing & graphic arts supplies | AMERAC | 41811R | | 20.16 | 18.75 | 1 | 1 | PK - Claycrete® Instant Papier-Mâché, 5-lbs. |
| Drawing & graphic arts supplies | AMERAC | 41812S | | 65.78 | 61.18 | 1 | 1 | PK - Claycrete® Instant Papier-Mâché Modeling Compound, White, 20-lbs. |
| Drawing & graphic arts supplies | AMERAC | 41822D | | 41.23 | 38.34 | 1 | 1 | PK - Sculptamold® White Modeling Compound, 25 lb. Package |
| Drawing & graphic arts supplies | AMERAC | 45015Y | | 39.51 | 36.74 | 1 | 1 | PK - No. 25 Moist White Art Clay, 50 lbs. per Pack |
| Drawing & graphic arts supplies | AMERAC | 45030R | | 39.26 | 36.51 | 1 | 1 | PK - No. 20 Moist White Versa Clay, 50 lbs. per Pack |
| Drawing & graphic arts supplies | AMERAC | 45083X | | 37.88 | 35.23 | 1 | 1 | PK - No. 46 Moist No-Sulfur Buff Firing Clay, 50 lbs. per Pack |
| Drawing & graphic arts supplies | AMERAC | 45131A | | 39.12 | 36.38 | 1 | 1 | PK - No. 67 Moist Indian Red Firing Clay, 50 lbs. per Pack |
| Drawing & graphic arts supplies | AMERAC | 47336W | | 10.83 | 10.07 | 1 | 1 | PK - Marblex™ Self-Hardening Gray Clay, 5 lbs. |
| Drawing & graphic arts supplies | AMERAC | 47340B | | 34.97 | 32.52 | 1 | 1 | PK - Marblex™ Self-Hardening Gray Clay, 25 lbs. |
| Drawing & graphic arts supplies | AMERAC | 48652C | | 10.83 | 10.07 | 1 | 1 | PK - Mexican Pottery Clay, Self-Hardening, Red Color, 5 lbs. |
| Drawing & graphic arts supplies | AMERAC | 48653D | | 34.97 | 32.52 | 1 | 1 | PK - Mexican Pottery Clay™, Self-Hardening, Rich Red, 25 lb. Pack |
| Drawing & graphic arts supplies | AMERAC | 52761T | | 10.86 | 10.1 | 1 | 1 | PK - White Casting Compound, 5-lb. Package |
| Drawing & graphic arts supplies | AMERAC | 91121P | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Red |
| Drawing & graphic arts supplies | AMERAC | 91122B | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Gray |
| Drawing & graphic arts supplies | AMERAC | 91123R | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Green |
| Drawing & graphic arts supplies | AMERAC | 91124S | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Brown |
| Drawing & graphic arts supplies | AMERAC | 91125T | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Yellow |
| Drawing & graphic arts supplies | AMERAC | 91126E | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Blue |
| Drawing & graphic arts supplies | AMERAC | 91180D | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Red/Blue/Yellow/Green |
| Drawing & graphic arts supplies | AMERAC | 91181E | | 2.21 | 2.06 | 1 | 1 | PK - Plast-i-Clay® Non-Hardening Modeling Clay, 1-lb. Pack, Red/Gray/Green/Brown |
| Miscellaneous office supplies | AT A GLANCE | | 7007000 | 589.3 | 548.05 | 1 | 1 | DY - DISPLAY,CNTR,FSHN,APPT,BK |
| Miscellaneous office supplies | AT A GLANCE | | 7007300 | 541.06 | 503.19 | 1 | 1 | DY - DISPLAY,ACAD/FSCL APTMTBK |
| Miscellaneous office supplies | AT A GLANCE | | 7010900 | 887.14 | 825.04 | 1 | 1 | DY - DISPLAY,CTR,CLSIC,APPT,BK |
| Miscellaneous office supplies | AT A GLANCE | | 7028400 | 210.66 | 195.91 | 1 | 1 | DY - DISPLAY,800 RANGE |
| Miscellaneous office supplies | AT A GLANCE | 70MTDP0005 | | 290.6 | 270.26 | 1 | 1 | DY - DISPLAY,ACAD,GEO,APPT,BK |
| Miscellaneous office supplies | AT A GLANCE | CA30010 | | 524.55 | 487.83 | 1 | 1 | DY - DISPLAY,ACADEMIC,YR,ASST |
| Miscellaneous office supplies | AT A GLANCE | GS30010 | | 620.13 | 576.72 | 1 | 1 | DY - DISPLAY,CNTR,DAYMINDER |
| Miscellaneous office supplies | AT A GLANCE | WC19910 | | 1020.26 | 948.84 | 1 | 1 | DY - DISPLAY,FLR,DESK/WALL PD |
| Miscellaneous office supplies | CARDNL | 1500C | | 12.12 | 11.27 | 1 | 1 | PK - FORM,HLTH INS CONT 2PT100 |
| Miscellaneous office supplies | CARDNL | 1500L | | 18.27 | 16.99 | 1 | 1 | CT OF 500 ( EA) - FORM,HLTH INS CLAM LSR500 |
| Miscellaneous office supplies | CARDNL | | 9013 | 7.42 | 6.9 | 1 | 1 | PK - FORM,BILL LAD 3PT 50PK |
| Miscellaneous office supplies | CARDNL | | 9287 | 6.94 | 6.45 | 1 | 1 | PK - FOLDER,EMPLOYEE 20PK |
| Miscellaneous office supplies | CARDNL | 9711NEON | | 6.39 | 5.94 | 1 | 1 | PK - Message Pad,"While You Where Out",5"x4",Neon Assorted Colors |
| Miscellaneous office supplies | CARDNL | S8796 | | 6.17 | 5.74 | 1 | 1 | EA - BOOK,VOICE MAIL LOG 8UP |
| Miscellaneous office supplies | CARDNL | SC1157 | | 6.09 | 5.66 | 1 | 1 | EA - BOOK,MEMO CARBLES 2PT 100 |
| Miscellaneous office supplies | CARDNL | SC1187D | | 8.68 | 8.07 | 1 | 1 | EA - BOOK,PHONE MESSAGE 400ST |
| Miscellaneous office supplies | ACCO | | 11038 | 3.85 | 3.58 | 1 | 1 | EA - Pressboard Report Cover, Reinforced Hinges, 5-1/2 x 8-1/2, 2-3/4" C to C, Red |
| Miscellaneous office supplies | ACCO | | 12993 | 3.24 | 3.01 | 1 | 1 | BX OF 100 ( EA) - FASTENER,PRONG,BASE,2 IN |
| Binding & filing supplies | ACCO | | 15642 | 36.03 | 33.51 | 1 | 1 | BX OF 10 ( EA) - Presstex® ColorLife® Classification Folders, Letter, 4-Sect., Light Blue, 10/Bx |
| Binding & filing supplies | ACCO | | 15649 | 36.03 | 33.51 | 1 | 1 | BX OF 10 ( EA) - Presstex® ColorLife® Classification Folders, Letter, 4-Sect., Exec. Red, 10/Bx |

| | | | | | | |
|---|---|---|---|---|---|---|
| Binding & filing supplies | ACCO | | 15662 | 43.72 | 40.66 | 1 1 BX OF 10 ( EA) - Presstex® ColorLife® Classification Folders, Letter, 6-Sect., Light Blue, 10/Bx |
| Binding & filing supplies | ACCO | | 15995 | 57.08 | 53.08 | 1 1 BX OF 10 ( EA) - Six-Section Classification Folders, Spring Fasteners, Letter, Earth Red, 10/Box |
| Binding & filing supplies | ACCO | | 16995 | 60.15 | 55.94 | 1 1 BX OF 10 ( EA) - Six-Section Classification Folders, Spring Fasteners, Legal, Earth Red, 10/Box |
| Miscellaneous office supplies | ACCO | | 17921 | 2.48 | 2.31 | 1 1 EA - Pressboard Report Cover, Reinforced Hinges, 8-1/2 x 11, 2-3/4" C to C, Black |
| Miscellaneous office supplies | ACCO | | 18928 | 4.39 | 4.08 | 1 1 EA - Pressboard Report Cover with Spring-Style Fastener, 8-1/2 x 11, Earth Red |
| Miscellaneous office supplies | ACCO | | 19921 | 3.17 | 2.95 | 1 1 EA - Pressboard Report Cover, Reinforced Hinges, 8-1/2 x 14, 2-3/4" C to C, Black |
| Miscellaneous office supplies | ACCO | | 25011 | 3.4 | 3.16 | 1 1 EA - COVER,PRSTX WNDW RPRT,BK |
| Miscellaneous office supplies | ACCO | | 25012 | 3.28 | 3.05 | 1 1 EA - COVER,PRSTX WNDW RPRT,LBE |
| Miscellaneous office supplies | ACCO | | 25075 | 2.52 | 2.34 | 1 1 EA - Presstex® Report Cover, Reinforced Hinges, 11x8-1/2, 8-1/2" C to C, Light Green |
| Miscellaneous office supplies | ACCO | | 25077 | 2.28 | 2.12 | 1 1 EA - Presstex® Report Cover, Reinforced Hinges, 11 x 8-1/2, 8-1/2" C to C, Tangerine |
| Miscellaneous office supplies | ACCO | | 26101 | 9.08 | 8.44 | 1 1 PK - Clear Front Report Covers: Prong Fastener, 1/2" Cap., Black Vinyl Back, 10/Pk |
| Miscellaneous office supplies | ACCO | | 26102 | 9.08 | 8.44 | 1 1 PK - Clear Front Report Covers: Prong Fastener, 1/2" Cap., Blue Vinyl Back, 10/Pk |
| Miscellaneous office supplies | ACCO | | 26109 | 9.08 | 8.44 | 1 1 PK - Clear Front Report Covers: Prong Fastener, 1/2" Cap., Red Vinyl Back, 10/Pk |
| Miscellaneous office supplies | ACCO | | 30071 | 4.57 | 4.25 | 1 1 EA - Presstex® Report Cover, Reinforced Hinges, 14 x 8-1/2, 8-1/2" C to C, Black |
| Miscellaneous office supplies | ACCO | | 32038 | 3.69 | 3.43 | 1 1 EA - Pressboard Report Cover, Reinforced Hinges, 8-1/2 x 7, 2-3/4" C to C, Red |
| Miscellaneous office supplies | ACCO | | 36251 | 3.97 | 3.69 | 1 1 EA - Frosted Front, Report Cover with Prong Fastener, 3 Cap., Black ACCOHIDE® Back |
| Miscellaneous office supplies | ACCO | | 36253 | 3.97 | 3.69 | 1 1 EA - Frosted Front, Report Cover with Prong Fastener, 3 Cap., Blue ACCOHIDE® Back |
| Miscellaneous office supplies | ACCO | | 38048 | 3.69 | 3.43 | 1 1 EA - COVER,REP,20PT,7X8.5,RD |
| Binding & filing supplies | ACCO | | 38600 | 3.57 | 3.32 | 1 1 EA - Recycled Presstex® Round Ring Binder, 1/2" Capacity, Yellow |
| Binding & filing supplies | ACCO | | 38601 | 3.57 | 3.32 | 1 1 EA - Recycled Presstex® Round Ring Binder, 1/2" Capacity, Black |
| Binding & filing supplies | ACCO | | 38606 | 3.57 | 3.32 | 1 1 EA - Recycled Presstex® Round Ring Binder, 1/2" Capacity, Dark Green |
| Binding & filing supplies | ACCO | | 39701 | 2.45 | 2.28 | 1 1 EA - ACCOHIDE® Poly Ring Binder, 23-Pt. Cover, 1/2" Capacity, Black |
| Binding & filing supplies | ACCO | | 39706 | 2.45 | 2.28 | 1 1 EA - ACCOHIDE® Poly Ring Binder, 23-Pt. Cover, 1/2" Capacity, Forest Green |
| Binding & filing supplies | ACCO | | 39709 | 2.45 | 2.28 | 1 1 EA - ACCOHIDE® Poly Ring Binder, 23-Pt. Cover, 1/2" Capacity, Executive Red |
| Binding & filing supplies | ACCO | | 40023 | 1.35 | 1.26 | 1 1 EA - Snapper™ Twin Pocket Poly Folder for 3-Ring Binders, Letter Size, Assorted |
| Miscellaneous office supplies | ACCO | | 50126 | 6.47 | 6.02 | 1 1 EA - HANDLE,F/HANG BNDR,17",BK |
| Miscellaneous office supplies | ACCO | | 50129 | 6.87 | 6.39 | 1 1 EA - HANDLE,F/HANG BNDR,14",BK |
| Binding & filing supplies | ACCO | | 53114 | 4.48 | 4.17 | 1 1 EA - Pressboard Data Binder for 9-1/2 x 11 Sheets, Retractable Hooks, Light Gray |
| Binding & filing supplies | ACCO | | 54062 | 6.98 | 6.49 | 1 1 EA - Data Binder, 10.8 x 11, for unburst forms, Light Blue |
| Binding & filing supplies | ACCO | | 54252 | 6.52 | 6.06 | 1 1 EA - Pressboard Hanging Data Binder for 11 x 8-1/2 Burst Sheets, Light Blue |
| Miscellaneous office supplies | ACCO | | 70010 | 6.11 | 5.68 | 1 1 BX OF 100 ( EA) - Self-Adhesive Paper Fasteners, 2-3/4" Ctr to Ctr, 1" Capacity, 100/Box |
| Miscellaneous office supplies | ACCO | | 72541 | 1.59 | 1.48 | 1 1 BX OF 150 ( EA) - CLIP,#1,NYLON,RD,WE,&BE |
| Miscellaneous office supplies | ACCO | | 72580 | 6.54 | 6.08 | 1 1 PK - Smooth Finish Economy Paper Clips, Jumbo Size, 100/BX, 10 BX/PK |
| Miscellaneous office supplies | ACCO | | 72585 | 11.04 | 10.27 | 1 1 PK - Nonskid Finish Econ. Paper Clips, Jumbo Size, 100/BX, 10 BX/PK |
| Miscellaneous office supplies | WESTCOTT | | 10013 | 17.34 | 16.13 | 1 1 BX OF 18 ( EA) - Cold-eeze Pain Relievers, 18 Tables per Box |
| Miscellaneous office supplies | WESTCOTT | | 10253 | 14.19 | 13.2 | 1 1 EA - Hot Forged Carbon Steel Office Shears, BlackEnamel Handles, 5-5/8" Cut, 10" Long |
| Miscellaneous office supplies | WESTCOTT | | 10257 | 12.51 | 11.63 | 1 1 EA - Hot Forged Carbon Steel Straight Shears, 3-7/8" Cut, 8" Long |
| Miscellaneous office supplies | WESTCOTT | | 10258 | 8.15 | 7.58 | 1 1 EA - Hot Forged Carbon Steel Straight Shears, Black Handles, 2-3/8" Cut, 6" Long |
| Miscellaneous office supplies | WESTCOTT | | 10663 | 13.87 | 12.9 | 1 1 EA - Galleria® Hot Forged Carbon Steel Shears, Blue Handles, 4-1/4" Cut, 8" Long |
| Miscellaneous office supplies | WESTCOTT | | 10665 | 13.87 | 12.9 | 1 1 EA - Galleria® Hot Forged Carbon Steel Shears, Plum Handles, 4-1/4" Cut, 8" Long |
| Miscellaneous office supplies | WESTCOTT | | 10669 | 13.87 | 12.9 | 1 1 EA - Galleria® Hot Forged Carbon Steel Shears, Teal Handles, 4-1/4" Cut, 8" Long |
| Miscellaneous office supplies | WESTCOTT | | 12302 | 9.32 | 8.67 | 1 1 BX OF 6 ( EA) - Adhesive Tape Rolls, 1/2" x 10 Yards, 6 Rolls per Box |
| Miscellaneous office supplies | WESTCOTT | | 12304 | 3.85 | 3.58 | 1 1 EA - Eyewash Refill, 4 oz. |
| Miscellaneous office supplies | WESTCOTT | | 12943 | 6.43 | 5.98 | 1 1 BX OF 40 ( EA) - Fingertip Bandages, Refill, 40 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 12944 | 3.53 | 3.28 | 1 1 BX OF 10 ( EA) - Antibiotic Ointment, Refill, 10 Tubes per Box |
| Miscellaneous office supplies | WESTCOTT | | 13248 | 25.44 | 23.66 | 1 1 BX OF 50 ( PK) - Extra-Strength Excedrin, 2/Pack, 50 Packs per Box |
| Miscellaneous office supplies | WESTCOTT | | 13367 | 28.44 | 26.45 | 1 1 BX OF 50 ( PK) - Motrin IB, 2/Pack, 50 Packs per Box |
| Miscellaneous office supplies | WESTCOTT | | 14302 | 263.23 | 244.8 | 1 1 EA - Industrial First Aid Station for Up to 100 People, 15w x 5-1/2d x 21-7/8h |
| Miscellaneous office supplies | WESTCOTT | | 14303 | 202.76 | 188.57 | 1 1 EA - Industrial First Aid Station for over 50 People, 14-3/4w x 4-5/8d x 10-1/4h |
| Miscellaneous office supplies | WESTCOTT | | 51002 | 6.03 | 5.61 | 1 1 BX OF 10 ( EA) - Sting Relief Wipes, Refill, 10 per Box |
| Miscellaneous office supplies | WESTCOTT | | 51003 | 3.3 | 3.07 | 1 1 BX OF 10 ( EA) - Non-Adhesive Bandages, Refill, 2 x 3, 10 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51004 | 3.53 | 3.28 | 1 1 BX OF 10 ( EA) - Non-Adhesive Bandages, Refill, 3 x 4, 10 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51005 | 2.47 | 2.3 | 1 1 BX OF 16 ( EA) - Plastic Adhesive Bandages, Refill, 1 x 3, 16 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51007 | 4.87 | 4.53 | 1 1 BX OF 50 ( EA) - Plastic Adhesive Bandages, 3/4 x 3, 50 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51008 | 3.73 | 3.47 | 1 1 BX OF 6 ( EA) - Fabric Adhesive Bandages, 2-1/4 x 3-1/2, 6 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51009 | 3.44 | 3.2 | 1 1 BX OF 8 ( EA) - Large Fingertip Bandages, 8 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51010 | 3.1 | 2.88 | 1 1 BX OF 8 ( EA) - Knuckle Bandages, 8 Bandages per Box |
| Miscellaneous office supplies | WESTCOTT | | 51012 | 2.96 | 2.75 | 1 1 BX - Triangle Bandage, 1 Bandage per Box |
| Miscellaneous office supplies | WESTCOTT | | 51013 | 1.71 | 1.59 | 1 1 BX - Cold Pack, 1 per Box |
| Miscellaneous office supplies | WESTCOTT | | 51015 | 4.16 | 3.87 | 1 1 BX OF 4 ( EA) - Eye Patch, 2 x 3, Four Patches per Box |
| Miscellaneous office supplies | WESTCOTT | | 51017 | 5.61 | 5.22 | 1 1 BX OF 2 ( EA) - 2" Conforming Gauze, 2 Pads per Box |
| Miscellaneous office supplies | WESTCOTT | | 51018 | 5.74 | 5.34 | 1 1 BX - Gauze Roll, One 4", 1 Roll per Box |
| Miscellaneous office supplies | WESTCOTT | | 51021 | 34.69 | 32.26 | 1 1 BX OF 250 ( PK) - Antacid Tablets, 2 Tablets per Pack, 250 Packs per Box |
| Miscellaneous office supplies | WESTCOTT | | 51023 | 5.19 | 4.83 | 1 1 BX OF 50 ( EA) - Iodine Pads, 50 Pads per Box |
| Miscellaneous office supplies | WESTCOTT | | 51024 | 13.28 | 12.35 | 1 1 BX OF 16 ( EA) - Pamprin Tablets, 16 Tablets per Box |
| Miscellaneous office supplies | WESTCOTT | | 90018 | 119.15 | 110.81 | 1 1 EA - First Aid Station, Office/Warehouse, 10-1/4w x 3d x 9-3/4h |
| Miscellaneous office supplies | ACROPRINT | ATRXBIO1000 | | 1322.32 | 1229.76 | 1 1 EA - ATRx Biometric 1000 Time Clock for Up to 50 Employees |
| Miscellaneous office supplies | ADLER | | 900221 | 5.4 | 5.02 | 1 1 BX OF 6 ( EA) - Dry Lot Ribbon 6/BX |
| Miscellaneous office supplies | ADLER | | 901250 | 5.27 | 4.9 | 1 1 EA - Black Correctable Film Ribbon |
| Miscellaneous office supplies | AMREP | R92512CT | | 34.9 | 32.46 | 1 1 CT OF 12 ( EA) - Misty® Bolex Bowl Cleaner, 32-oz. Bottle, 12/Carton |
| Miscellaneous office supplies | AMREP | R93012CT | | 46.24 | 43 | 1 1 CT OF 12 ( EA) - Misty® Secure Bowl Cleaner, 32-oz. Bottle, 12/Carton |
| Office furnishings | ALERA | | 13061 | 112.46 | 104.59 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Two-Shelf, 30" High, Cherry |
| Office furnishings | ALERA | | 13062 | 112.54 | 104.66 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Two-Shelf, 30" High, Mahogany |
| Office furnishings | ALERA | | 13063 | 112.54 | 104.66 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Two-Shelf, 30" High, Medium Oak |
| Office furnishings | ALERA | | 13661 | 127.3 | 118.39 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Three-Shelf, 36" High, Cherry |
| Office furnishings | ALERA | | 13662 | 127.3 | 118.39 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Three-Shelf, 36" High, Mahogany |
| Office furnishings | ALERA | | 13663 | 127.3 | 118.39 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Three-Shelf, 36" High, Medium Oak |
| Office furnishings | ALERA | | 14861 | 191.77 | 178.35 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Four-Shelf, 48" High, Cherry |
| Office furnishings | ALERA | | 14862 | 180.6 | 167.96 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Four-Shelf, 48" High, Mahogany |
| Office furnishings | ALERA | | 14863 | 180.6 | 167.96 | 1 1 EA - Traditional Square Corner Veneer Bookcase, Four-Shelf, 48" High, Medium Oak |
| Office furnishings | ALERA | | 15411 | 170.79 | 158.83 | 1 1 EA - Premium Grade Veneer Bookcase, Two-Shelf, 30" High, Cherry |

Protected Information To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order